## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

-------------------------------------------------------- x

In re:                          :    Chapter 11

                                   :

SUNTECH AMERICA, INC., et al.,      :    Case No. 15-10054 (CSS)

                                   :

             Debtors.[1]           :    Jointly Administered

-------------------------------------------------------- x

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMER REGARDING DEBTORS' SCHEDULES AND STATEMENTS

On January 12, 2015 (the "**Petition Date**"), Suntech America, Inc. ("**Suntech America**") and Suntech Arizona, Inc. ("**Suntech Arizona**", and together with Suntech America, the "**Debtors**") filed voluntary petitions for relief under Chapter 11 of Title 11 of the United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**"), commencing the above-captioned chapter 11 cases (the "**Chapter 11 Cases**").

The Schedules of Assets and Liabilities (collectively, the "**Schedules**") and the Statements of Financial Affairs (collectively, the "**Statements**", and together with the Schedules, the "**Schedules and Statements**") filed by the Debtors have been prepared pursuant to 11 U.S.C. § 521 of the United States Code, Rule 1007 of the Federal Rules of Bankruptcy Procedure, and Rule 1007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware by the Debtors with the assistance of their court-appointed advisors. The Schedules and Statements are unaudited.

These Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding the Debtors' Schedules and Statements (the "**Global Notes**") pertain to, are incorporated by reference in and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements. The Schedules and Statements are qualified in their entirety by the Global Notes.

Although the Debtors have made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances based on information that was reasonably available to them at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements and inadvertent errors or omissions may exist. Certain of the Debtors' books and records were maintained by former affiliate Wuxi Suntech Power Co., Ltd., now a wholly owned subsidiary of a third party. The Debtors no longer have access to any such books or records, which were not reviewed or considered in connection with the preparation of these Schedules and Statements. Review and consideration of such books and records may result in material changes to these

---

[1]      The Debtors in these Chapter 11 Cases, along with the last four digits of the Debtors' federal tax identification numbers, are Suntech America, Inc. (9235) and Suntech Arizona, Inc. (0353). The Debtors' mailing address is 501 Second Street, Suite 575, San Francisco, CA 94107.



Schedules and Statements.    Because the Schedules and Statements contain unaudited information, which is subject to further review and potential adjustment, there can be no assurance that these Schedules and Statements are complete.

Therefore, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to financial statements prepared by the Debtors.  Unlike consolidated financial statements, the Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of the Debtors on a non-consolidated basis where possible.  Except where otherwise noted, the information provided herein is as of the Petition Date.

Moreover, to the extent that either Debtor shows more assets than liabilities, this is not an admission that such Debtor was solvent as of the Petition Date or at any time prior to the Petition Date.

### Reservation of Rights and Claims Designation

Nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to these Chapter 11 Cases, including, but not limited to, issues involving substantive consolidation, equitable subordination and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.  The listing of the Debtors' property in the Schedules and Statements is not intended to be, and should not be deemed to be, an admission of the Debtors as to whether or not such property is a fixture or equipment, and the Debtors reserve their rights with respect to whether or not their property is a fixture or equipment.  The Debtors and their estates reserve the right to (a) dispute, or to assert offsets or defenses against, any filed claim or any claim listed or reflected in the Schedules and Statements as to nature, amount, liability, priority, classification or otherwise and (b) subsequently designate any scheduled claim as disputed, contingent or unliquidated.    Any failure to designate a claim on the Debtors' Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent" or "unliquidated."

### Amendment

Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist.  The preparation of the Schedules and Statements required the Debtors to make reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statements and the reported amounts of revenues and expenses during the applicable reporting periods.  Actual results could differ from those estimates.  The Debtors reserve all rights to amend and/or supplement the Schedules and Statements as they deem necessary and/or appropriate.

### Current Market Value - Net Book Value

In certain instances, current market valuations for individual items of property and other assets are neither maintained by, nor readily available to, the Debtors.  Accordingly, unless



otherwise indicated, the Debtors' Schedules and Statements reflect net book values.  Market values may vary, at some times materially, from net book value.

### Foreign Currency

Unless otherwise indicated, all amounts are reflected in U.S. dollars.

### Unknown Amounts

The description of an amount as "unknown" is not intended to reflect upon the materiality of such amount.

### Totals

All totals that are included in the Schedules and Statements represent totals of all the known amounts including in the tables.  To the extent there are unknown amounts, the actual total may be different than the listed total.

### Insiders

For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) of the Bankruptcy Code as (a) directors, (b) officers, (c) relatives of directors or officers of the Debtors and (d) person in control.  Except as otherwise disclosed, payments to insiders listed in (a) through (d) above are set forth on Statement 3c.  Persons listed as "insiders" have been included for informational purposes only and are not intended to be nor should be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right or defense, and all such rights, claims, and defenses are hereby expressly reserved.  Further, the Debtors do not take any position with respect to (a) such person's influence over the control of the Debtors, (b) the management responsibilities or functions of such individual, (c) the decision-making or corporate authority of such individual or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

### Specific Disclosures with Respect to Debtors' Schedules

1.     **Suntech Arizona Schedule B-2**.  Prior to the Petition Date, Suntech Arizona closed a bank account and transferred the funds on deposit in such account to its Bank of America account (# 9815) (the "**Account**").  On the Petition Date, the funds were still in transit, but are reflected in the balance of the Account for purposes of Schedule B-2.

2.     **Suntech America Schedule B-30**.  Schedule B-30 reflects Suntech America's inventory as of the Petition Date.  In the ordinary course of business, Suntech America sells inventory and has continued to do so since the Petition Date.  Accordingly, the inventory reflected on Schedule B-30 (i) may be the subject of an existing purchase order entered into prior to the Petition Date and (ii) may be the subject of ongoing negotiations to sell such inventory after the Petition Date.



3.     **Schedule D**.  The Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected by any creditor listed on Schedule D of either Debtor.  Moreover, although the Debtors have scheduled claims of certain creditors as secured claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  The descriptions provided in Schedule D are intended solely to be a summary and not an admission of liability.  The Debtors made reasonable, good faith efforts to include all known liens on Schedule D but may have inadvertently omitted an existing lien.

4.     **Schedule E**.  Payments on account of workforce-related claims that may have constituted unsecured priority claims, warranting disclosure on Schedule E, were paid pursuant to the Bankruptcy Court's *Final Order (I) Authorizing Payment of Certain Prepetition Workforce Obligations, Including Compensation, Benefits, Expense Reimbursements and Related Obligations, (II) Confirming Right to Continue Workforce Programs on Postpetition Basis, (III) Authorizing Payment of Withholding and Payroll-Related Taxes, (IV) Authorizing Payment of Prepetition Claims Owing to Administrators of, or Third Party Providers under, Workforce Programs and (V) Authorizing Banks to Honor Prepetition Checks and Fund Transfers for Authorized Payments* [Docket No. 84], and as such, are not listed in these schedules.

5.     **Schedule F**. The balances identified in Schedule F are derived from the Debtors' books and records.   The Debtors made a reasonable attempt to set forth their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule F.  The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.  Schedule F contains information regarding pending litigation involving the Debtors. The dollar amount of potential claims associated with any such pending litigation is listed as "unknown" and marked as contingent, unliquidated, and disputed in the Schedules and Statements. Certain of the litigation claims listed on Schedule F may be subject to subordination pursuant to section 510 of the Bankruptcy Code.  Schedule F also includes potential or threatened legal disputes that are not formally recognized by an administrative, judicial, or other adjudicative forum due to certain procedural conditions that counterparties have yet to satisfy. Any information contained in Schedule F with respect to such potential litigation shall not be a binding representation of the Debtors' liabilities with respect to any of the potential suits and proceedings included therein.

6.     **Schedule G**.  While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable.  The Debtors hereby reserve all of their rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement Schedule G as necessary.  The omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by any omission.



7.    **Schedule H**. In the ordinary course of their businesses, the Debtors may, either individually or as co-defendants, be involved in pending or threatened litigation. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other parties. Because all such claims are contingent, disputed or unliquidated, such claims have not been set forth individually on Schedule H. Litigation matters can be found on each Debtor's Schedule F and Statement 4a, as applicable.

## Specific Disclosures with Respect to Debtors' Statements

1.    **Statement 4**. Information provided in Statement 4a includes only those legal disputes and administrative proceedings that are recognized formally by an administrative, judicial or other adjudicative forum. In the Debtors' attempt to provide full disclosure, to the extent a legal dispute or administrative proceeding is not recognized formally by an administrative, judicial or other adjudicative forum due to certain procedural conditions that counterparties have yet to satisfy, the Debtors have identified such matters on Schedule F for the applicable Debtor. Additionally, any information contained in Statement 4a shall not be a binding representation of the Debtors' liabilities with respect to any of the suits and proceedings identified therein.

2.    **Statement 9**. The response to Statement 9 identifies payments made by the Debtors to professionals of the Debtors which have been retained under section 327 of the Bankruptcy Code and does not reflect subsequent intercompany allocations of payments or the source of funds used to make such payments. Payments include hourly fees, monthly fees, expenses, and retainers. Payments made by Debtor Suntech America to Richards, Layton & Finger, P.A. ("**RLF**") and to UpShot Services LLC ("**UpShot**") were made in order to retain RLF as counsel and UpShot as claims agent and administrative advisor to both Debtors. Although Suntech Arizona's Statement 9 reflects payments made to RLF and UpShot, such amounts were paid only once to RLF and UpShot by Suntech America.

3.    **Statement 21b**. Each individual identified in Statement 21 was appointed in accordance with the Debtors' organizational documents.



UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Suntech America, Inc.
                     Debtor.

Case No. 15-10054 (CSS)

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether the schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, C, D, E, F, G, H, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the amount of the debtor's assets. Add the amounts of Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| Name of Schedule | Attached (YES/NO) | No. of Sheets | Amounts Scheduled | | |
|---|---|---|---|---|---|
| | | | Assets | Liabilities | Other |
| A - Real Property | No | 1 | $ - | | |
| B - Personal Property | Yes | 9 | $ 132,303,046 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D- Creditors Holding Secured Claims | Yes | 1 | | $ - | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 2 | | $ - | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 5 | | $ 163,735,243 | |
| G - Executory Contracts and Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J- Current Expenses of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets in ALL Schedules | | 21 | | | |
| Total Assets | | | $ 132,303,046 | | |
| Total Liabilities | | | | $ 163,735,243 | |

In re: Suntech America, Inc.
Case No. 15-10054 (CSS)

### SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint of Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR MORTGAGE | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|
| None | | | |
| TOTAL: | | $0.00 | $0.00 |

In re: Suntech America, Inc.
Case No. 15-10054 (CSS)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None." If additional space is needed in any category attach a separate sheet properly identified with the case name, case number and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - "Executory Contracts and Unexpired Leases."

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 1. Cash on hand. | X | None | $ - |
| 2. Checking, saving or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Business Account<br>Bank of China<br>410 Madison Ave.<br>New York, NY 10017 | $ 3,010.68 |
| | | Operating Account<br>Bank of America, N.A.<br>2000 Clayton Rd., 5th Floor<br>Concord, CA 94520 | $ 9,994,271.51 |
| | | Restricted Cash<br>Avalon Risk Management Insurance Agency LLC<br>150 Northwest Point Blvd., 2nd Floor<br>Elk Grove Village, Il 60007 | $ 356,195.00 |
| | | Restricted Cash<br>Certificate of Deposit<br>BridgeBank<br>55 Almaden Blvd.<br>San Jose, CA 95113 | $ 1,255,211.04 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Landlord Security Deposit<br>International Data Group<br>IDG Consumer & SMB<br>Attn: Matt Smith<br>PO Box 9208<br>Framingham, MA 01701-9208 | $ 12,000.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | None | $ - |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | None | $ - |
| 6. Wearing apparel. | X | None | $ - |

In re: Suntech America, Inc.
Case No. 15-10054 (CSS)

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None."  If additional space is needed in any category attach a separate sheet properly identified with the case name, case number and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - "Executory Contracts and Unexpired Leases."

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 7. Furs and jewelry. | X | None | $                          - |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | None | $                          - |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize | | Commercial Excess Liability Policy<br>James River Insurance Company<br>Burns & Wilcox Insurance Services, Inc.<br>100 Pine St., 23rd Floor<br>San Francisco, CA 94111<br>Policy No. 00061025-0 | UNKNOWN |
| | | Commercial General Liability Policy<br>James River Insurance Company<br>Burns & Wilcox Insurance Services, Inc.<br>100 Pine St., 23rd Floor<br>San Francisco, CA 94111<br>Policy No. 00061024-0 | UNKNOWN |
| | | Commercial Inland Marine Common Policy<br>Travelers Property Casualty Company of America<br>One Tower Sq.<br>Hartford, CT 06183<br>Policy No. QT-660-2D683091-TIL-14 | UNKNOWN |
| | | Workers' Compensation Policy<br>State Compensation Insurance Fund<br>5880 Owens Dr.<br>Pleasanton, CA 94588<br>Policy No. 9085543-15 | UNKNOWN |
| 10. Annuities.  Itemize and name each issuer. | X | None | $                          - |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | None | $                          - |

In re: Suntech America, Inc.
Case No. 15-10054 (CSS)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None."  If additional space is needed in any category attach a separate sheet properly identified with the case name, case number and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - "Executory Contracts and Unexpired Leases."

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Itemize. | X | None | $                    - |
| 13. Stock and interests in incorporated and unincorporated businesses.  Itemize. | X | None | $                    - |
| 14. Interests in partnerships or joint ventures.  Itemize. | X | None | $                    - |
| 15. Government and corporate bonds and other negotiable instruments. | X | None | $                    - |
| 16. Accounts Receivable. | | **SEE ATTACHED SCHEDULE B16** | $109,057,429.22 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | None | $                    - |
| 18. Other liquidated debts owing debtor including tax refunds.  Give particulars. | X | None | $                    - |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | None | $                    - |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefits plan, life insurance policy, or trust. | X | None | $                    - |



In re: Suntech America, Inc.
Case No. 15-10054 (CSS)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None." If additional space is needed in any category attach a separate sheet properly identified with the case name, case number and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - "Executory Contracts and Unexpired Leases."

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | None | $                    - |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | None | $                    - |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | None | $                    - |
| 24. Customer lists or other compilatoins containing personally identifiable information (as defined in 11 U.S.C. § 101 (41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | None | $                    - |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. (listed at cost) | X | None | $                    - |
| 26. Boats, motors, and accessories. | X | None | $                    - |
| 27. Aircraft and accessories. | X | None | $                    - |
| 28. Office equipment, furnishings, and supplies. | | Misc. Computer Equipment & Furnishings 501 Second St., Suite 575 San Francisco, CA 94107 | $0.00 |
| 29. Machinery, fixtures, equipment and supplies used in business. | X | None | $                    - |



In re: Suntech America, Inc.
Case No. 15-10054 (CSS)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None."  If additional space is needed in any category attach a separate sheet properly identified with the case name, case number and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - "Executory Contracts and Unexpired Leases."

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 30. Inventory. | | **SEE ATTACHED SCHEDULE B30** | $7,852,329.94 |
| 31. Animals. | X | None | $                - |
| 32. Crops - growing or harvested.  Give particulars. | X | None | $                - |
| 33. Farming equipment and implements. | X | None | $                - |
| 34. Farms supplies, chemicals, and feed. | X | None | $                - |
| 35. Other personal property of any kind not already listed.  Itemize. | | Retainer O'Melveny & Myers LLP 2 Embarcadero Center San Francisco, CA 94111 | $          25,000.00 |
| | | Retainer Richards, Layton & Finger, P.A. One Rodney Square 920 N. King Street Wilmington, DE 19801 | $          31,797.05 |
| | | Retainer UpShot Services LLC 7808 Cherry Creek S. Dr. Ste 112 Denver, CO 80231 | $            4,441.00 |
| | | Retainer Hanson Bridgett LLP 425 Market St San Francisco, CA 94105 | $          37,099.17 |

In re: Suntech America, Inc.
Case No. 15-10054 (CSS)

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None." If additional space is needed in any category attach a separate sheet properly identified with the case name, case number and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - "Executory Contracts and Unexpired Leases."

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | Retainer<br>Shearman & Sterling LLP<br>599 Lexington Ave<br>New York, NY 10022 | $ 674,260.91 |
| | | Payments Retained by Customer<br>Mesquite Solar I, LLC<br>101 N. Ash St., HQ 14E<br>San Diego, CA 92101 | $ 3,000,000.00 |
| | | TOTAL: | $ 132,303,045.52 |

1 - Book Value



Schedule B16
Accounts Receivable

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | RECEIVABLE BALANCE |
|---|---|---|---|---|---|---|---|
| ACRO ENERGY TECHNOLOGIES (FORMERLY ACRO ELECTRIC) | 10700 RICHMOND AVENUE, SUITE 275 | | HOUSTON | TX | 77042 | | $1,232,599.15 |
| ADVANCED SOLAR ELECTRIC, INC | 3325 GRANDE VISTA DRIVE | | THOUSAND OAKS | CA | 91320 | | $23,822.65 |
| ADVANCED SOLAR PRODUCTS, INC | 270 SOUTH MAIN, SUITE 203 | | FLEMINGTON | NJ | 08822 | | $224.20 |
| AMERESCO, INC | 111 SPEEN STREET, SUITE 410 | | FRAMINGHAM | MA | 01701 | | $30,334.25 |
| ASTRUM SOLAR, INC. | 8955 HENKELS LANE, SUITE 508 | | ANNAPOLIS JUNCTION | MD | 20701 | | $592.50 |
| BDS SOLAR INC | 4405 VAN ALDEN AVE. | | TARZANA | CA | 91356 | | $24,844.47 |
| BEFREE SOLAR | PO BOX 8295 | | NEW HAVEN | CT | 06530 | | $410.00 |
| BLUE SHIELD OF CALIFORNIA | PO BOX 749415 | | LOS ANGELES | CA | 90074-9415 | | $967.08 |
| BRIGHTERGY LLC | 1617 MAIN STREET, 3RD FLOOR | | KANSAS CITY | MO | 64108 | | $223.30 |
| CALIFORNIA STATE BUILDING CONTRACTORS, INC. DBA NEXT GENERATION SOLAR | 18101 VON KARMAN AVE., SUITE 300 | | IRVINE | CA | 92612 | | $56,475.68 |
| CEMSA | SORIANO 118011,100 MONTEVIDEO | | MONTEVIDEO | | | CENTRAL AMERICA | $40.00 |
| ECO DISTRIBUTING LLC | 7707 E. ACOMA DR. #106 | | SCOTTSDALE | AZ | 85260 | | $470,083.50 |
| ECOLECTRICS, LLC | 6345 BALBOA BLVD., SUITE 190 | | ENCINO | CA | 91316 | | $218,920.80 |
| ERICKSON ENERGY ELECTRICAL CONTRACTORS, INC | 2804 ST. JOHN'S BLUFF ROAD, SUITE 202 | | JACKSONVILLE | FL | 32246 | | $69,999.00 |
| GENERAL SUPPLY & SERVICES, INC. DBA GEXPRO | P.O. BOX 3221 | | NAPERVILLE | IL | 60566-3221 | | $799.90 |
| IP NETWORKS INC | 1025 ELDORADO BLVD | | BROOMFIELD | CO | 80021 | | $435.24 |
| ORCHID MACHINERY HONG KONG LTD | 9 XIN HUA ROAD | WUXI NEW DISTRICT | WUXI | | 214028 | CHINA | $612,666.05 |
| POWER 1 SOLAR | 3318 DUNROBIN ROAD | | OTTAWA | ON | K0A 3M0 | CANADA | $37,001.50 |
| POWER SOLAR SYSTEM CO., LTD | C/O PRICEWATERHOUSE COOPERS (BVI) LTD | PO BOX 4654, ROAD TOWN | TORTOLA | | VG1110 | BVI | $1,023,222.59 |
| POWER SOLAR SYSTEM CO., LTD | C/O PRICEWATERHOUSE COOPERS (BVI) LTD | PO BOX 4654, ROAD TOWN | TORTOLA | | VG1110 | BVI | $31,247,937.19 |
| SOLAREAMERICA LLC | 5 GREAT VALLEY PARKWAY SUITE 210 | | MALVERN | PA | 19355 | | $26,640.00 |
| SUNTECH ASIA PACIFIC LTD. | 21/F EDINBURGH TOWER THE LANDMARK | 15 QUEENS RD | HONG KONG | | | HONG KONG | $2,096,975.64 |
| SUNTECH ES HOLDING, INC. | C/O SUNTECH AMERICA, INC. | 501 SECOND STREET, SUITE 575 | SAN FRANCISCO | CA | 94107-4235 | | $5,104,016.01 |
| SUNTECH POWER HOLDINGS CO., LTD. | C/O PRICEWATERHOUSE COOPERS | 5TH FLOOR STRATHVALE HOUSE, PO BOX 258 | GRAND CAYMAN | | KY1 1104 | CAYMAN ISLANDS | $58,170,746.89 |
| SUNTECH POWER HOLDINGS CO., LTD. | C/O PRICEWATERHOUSE COOPERS | 5TH FLOOR STRATHVALE HOUSE, PO BOX 258 | GRAND CAYMAN | | KY1 1104 | CAYMAN ISLANDS | $7,164,305.16 |
| SUNTECH POWER INTERNATIONAL, LTD. | MUHLENTALSTRASSE 36 | | SCHAFFHAUSEN | | CH-8200 | SWITZERLAND | $38,752.22 |
| THE SOLAR CENTER | 47 WOODLAND AVENUE | | ROCKAWAY | NJ | 07866 | | $484,155.17 |
| WESTINGHOUSE SOLAR, INC. | 1475 S. BASCOM AVE. SUITE 101 | | ANNAPOLIS JUNCTION | MD | 20701 | | $870,000.00 |
| WUXI SUNTECH POWER CO., LTD | 9 XIN HUA ROAD | WUXI NEW DISTRICT | WUXI | | 214028 | CHINA | $50,739.08 |
| | | | | | | TOTAL: | $109,057,429.22 |

Schedule B30
Inventory

| INVENTORY ITEM | DESCRIPTION | LOCATION(S) | VALUE |
|---|---|---|---|
| STP285-24/Vd USA | 285 Watt Poly Standard Type Vd - BUY AMERICAN ACT COMPLIANT | 3901 W. Buckeye Rd, Phoenix, AZ 85009 | $11,776.20 |
| 300W Ve -H4 (USA) | STP300-24/Ve - BUY AMERICAN ACT COMPLIANT | 3901 W. Buckeye Rd, Phoenix, AZ 85009 | $47,250.00 |
| 290W Ve -H4 (USA) | STP290-24/Ve - BUY AMERICAN ACT COMPLIANT | 3901 W. Buckeye Rd, Phoenix, AZ 85009 | $296,887.50 |
| 295W Ve -H4 (USA) | STP295-24/Ve - BUY AMERICAN ACT COMPLIANT | 3901 W. Buckeye Rd, Phoenix, AZ 85009 | $433,650.00 |
| STP295-24/Vd USA | 295 Watt Poly Standard Type Vd - BUY AMERICAN ACT COMPLIANT | 3901 W. Buckeye Rd, Phoenix, AZ 85009 | $572,418.00 |
| STP290-24/Vd USA | 290 Watt Poly Standard Type Vd - BUY AMERICAN ACT COMPLIANT | 3901 W. Buckeye Rd, Phoenix, AZ 85009 | $1,752,397.50 |
| 250Wde -MC4 (TW cell & 35mm Frame) | STP250-20/Wde | 20001 Lower Rd., Linden, NJ 07036 | $5,785.00 |
| STP275-VRM-1 | 275 Watt Poly Reliathon Module | 20001 Lower Rd., Linden, NJ 07036 | $34,100.00 |
| STP285-24/Vd -W21 | STP285-24/Vd | 20001 Lower Rd., Linden, NJ 07036 | $22,872.28 |
| 295W Ve - H4 (TW cell & 40mm frame) | STP295-24/Ve | 20001 Lower Rd., Linden, NJ 07036 | $61,020.98 |
| 240W Wde -MC4 (TW cell & 35mm Frame) | 240 Watt Poly Standard Type Wde 35mm Frame | 2220 East Carson St., Long Beach, CA 90801 | $225.94 |
| PLUTO 200-Ade | Pluto 200 Watt Mono Panel | 2220 East Carson St., Long Beach, CA 90801 | $323.00 |
| STP180S-24/AB-1 | 180 Watt Mono Standard Type Ab-1 | 2220 East Carson St., Long Beach, CA 90801 | $648.00 |
| STP185S-24/Adb+ | 185 Watt Mono Black Type Ad+ | 2220 East Carson St., Long Beach, CA 90801 | $303.40 |
| STP210-18/UB-1 | 210 Watt Poly Standard Type Ub-1 | 2220 East Carson St., Long Beach, CA 90801 | $344.40 |
| STP295-24/Vd -W21 | STP295-24/Vd | 2220 East Carson St., Long Beach, CA 90801 20001 Lower Rd., Linden, NJ 07036 | $2,383.06 |
| 290W Ve - H4 (TW cell & 40mm frame) | STP290-24/Ve | 2220 East Carson St., Long Beach, CA 90801 20001 Lower Rd., Linden, NJ 07036 | $6,686.69 |
| 250W Wd - MC4 (TW cell, 35mm Frame&30pcs) | STP250-20/Wd | 2220 East Carson St., Long Beach, CA 90801 | $335.00 |
| 250W Wdb -MC4 (TW cell & 35mm Frame) | STP250S-20/Wdb | 2220 East Carson St., Long Beach, CA 90801 | $476.18 |
| STP175S-24/AB-1 | 175 Watt Mono Standard Type Ab-1 | 2220 East Carson St., Long Beach, CA 90801 | $677.25 |
| STP225-20/Wd | 225 Watt Poly Standard Type Wd | 2220 East Carson St., Long Beach, CA 90801 | $697.50 |
| STP270-VRM-1 | 270 Watt Poly Reliathon Module | 2220 East Carson St., Long Beach, CA 90801 | $739.80 |
| 250W Wdb -MC4 | STP250S-20/Wdb | 2220 East Carson St., Long Beach, CA 90801 | $750.00 |
| STP210-18/Ud | 210 Watt Poly Standard Type Ud | 2220 East Carson St., Long Beach, CA 90801 20001 Lower Rd., Linden, NJ 07036 | $325.50 |
| 245W Wde -MC4 (TW cell & 35mm Frame) | 245 Watt Poly Standard Type Wde 35mm Frame | 2220 East Carson St., Long Beach, CA 90801 20001 Lower Rd., Linden, NJ 07036 | $2,593.76 |
| STP215-20/Wd | 215 Watt Poly Standard Type Wd | 2220 East Carson St., Long Beach, CA 90801 | $1,333.00 |
| STP165S-24/AB-1 BLA | 165 Watt Mono Black Type Ab-1 | 2220 East Carson St., Long Beach, CA 90801 | $2,805.00 |
| 295W Vd -L20 | STP295-24/Vd | 2220 East Carson St., Long Beach, CA 90801 20001 Lower Rd., Linden, NJ 07036 | $2,195.28 |
| STP200-18/UB-1 | 200 Watt Poly Standard Type Ub-1 | 2220 East Carson St., Long Beach, CA 90801 | $3,299.04 |
| STP270-24/Vd | 270 Watt Poly Standard Type Vd | 2220 East Carson St., Long Beach, CA 90801 | $4,665.60 |
| 255W Wdb -MC4 (TW cell & 35mm Frame) | STP255S-20/Wdb | 2220 East Carson St., Long Beach, CA 90801 | $2,411.16 |
| 255W Wdb -MC4 (TW cell, 35mm Frame&30pcs) | STP255S-20/Wdb | 2220 East Carson St., Long Beach, CA 90801 | $1,874.47 |
| SAMPLE INVENTORY | | 2220 East Carson St., Long Beach, CA 90801 | $2,530.00 |
| 245W Wd -MC4 (TW cell & 35mm Frame) | STP245-20/Wd | 2220 East Carson St., Long Beach, CA 90801 | $3,417.75 |
| STP285-24/Vd Magic S | 285 Watt Poly Standard Type Vd. Magic S | 2220 East Carson St., Long Beach, CA 90801 | $6,412.50 |



Schedule B30
Inventory

| INVENTORY ITEM | DESCRIPTION | LOCATION(S) | VALUE |
|---|---|---|---|
| STP200-18/Ud | 200 Watt Poly Standard Type Ud | 2220 East Carson St., Long Beach, CA 90801 | $6,460.00 |
| STP175S-24/AB-1 BLA | 175 Watt Mono Black Type Ab-1 | 2220 East Carson St., Long Beach, CA 90801 | $6,896.75 |
| Reference Cell | | 2220 East Carson St., Long Beach, CA 90801 | $1,236.50 |
| 285W Ve - H4 (TW cell & 40mm frame) | STP285-24/Ve | 2220 East Carson St., Long Beach, CA 90801 | $51,205.00 |
| | | 20001 Lower Rd., Linden, NJ 07036 | |
| 250W Wd -MC4 (TW cell & 35mm Frame) | STP250-20/Wd | 2220 East Carson St., Long Beach, CA 90801 | $4,495.00 |
| 280W Ve - H4 (TW cell & 40mm frame) | STP280-24/Ve | 2220 East Carson St., Long Beach, CA 90801 | $7,476.00 |
| STP195S-24/Adb+ | 195 Watt Mono Black Type Ad+ | 2220 East Carson St., Long Beach, CA 90801 | $3,627.00 |
| STP280-24/Vb-1 | 280 Watt Poly Standard Type Vb-1 | 2220 East Carson St., Long Beach, CA 90801 | $16,072.00 |
| STP185S-24/Ad+ | 185 Watt Mono Standard Type Ad+ | 2220 East Carson St., Long Beach, CA 90801 | $24,580.82 |
| STP290-24/Vd | STP290-24/Vd -W21 | 2220 East Carson St., Long Beach, CA 90801 | $25,651.41 |
| 285W Vd -L20 | STP285-24/Vd | 2220 East Carson St., Long Beach, CA 90801 | $95,779.60 |
| 255W Wd - MC4 (TW cell, 35mm Frame&30pcs) | STP255-20/Wd | 2220 East Carson St., Long Beach, CA 90801 | $1,086,606.00 |
| 300W Ve - H4 (TW cell & 40mm frame) | STP300-24/Ve | 2220 East Carson St., Long Beach, CA 90801 | $2,677,601.12 |
| | | 20001 Lower Rd., Linden, NJ 07036 | |
| 300W Ve - H4 (CN cell & 40mm frame) | STP300-24/Ve | 2401 E. Pacific Coast Hwy, Wilmington, CA 90744 | $176,700.00 |
| 250W Wd - MC4 (CN cell, 35mm Frame&30pcs) | STP250-20/Wd | 2401 E. Pacific Coast Hwy, Wilmington, CA 90744 | $381,150.00 |
| | | **Total - Inventory Item** | **$7,852,329.94** |

In re: Suntech America, Inc.
Case No. 15-10054 (CSS)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding claims secured by property of the debtor as of the date of filing of the petition. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests. List creditors in alphabetical order to the extent practicable. If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled 'Codebtor', include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|
| AT&T Capital Services, Inc. 2000 W. AT&T Center Dr. Hoffman Estates, IL 60192 | UCC Lien | X | X | X | UNKNOWN | UNKNOWN |
| Expeditors International of Washington, Inc. Attn: Legal Dept. 1015 Third Ave., 12th Floor Seattle, WA 98104 | UCC Lien | X | X | X | UNKNOWN | UNKNOWN |
| Webbank 6440 S. Wasatch Blvd., Suite 300 Salt Lake City, UT 84121 | UCC Lien | X | X | X | UNKNOWN | UNKNOWN |
| | | | | TOTAL: | $0.00 | $0.00 |

In re: Suntech America, Inc.
Case No. 15-10054 (CSS)

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☑   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E

**Types of Priority Claims** (check the appropriate box(es) below if claims in that category are listed on the

☐   **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐   **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. Section 507 (a)(3).

☐   **Wages, salaries and commissions**
Wages, salaries and commissions, including vacation, severance and sick leave pay owing to employees, up to a maximum of $12,475* per employee, earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. Section 507 (a)(4).

☐   **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. Section 507 (a)(5).

☐   **Farmers and fishermen**
Claims of certain farmers and fisherman, up to a maximum of $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. Section 507 (a)(6).

☐   **Deposits by individuals**
Claims of individuals up to a maximum of $2,775* for deposits for the purchase, lease, or rental of property or services for personal family or household use, that were not delivered or provided. 11 U.S.C. Section 507 (a)(7).

☐   **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local government units as set forth in 11 U.S.C. Section 507 (a)(8).

☐   **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐   **Claims for Death or Personal Injury While Debtor was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.



In re: Suntech America, Inc.
Case No. 15-10054 (CSS)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME, ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| None | | | | | | | |
| | | | | TOTAL: | $0.00 | $0.00 | $0.00 |

In re: Suntech America, Inc.
Case No. 15-10054 (CSS)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled Total on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| **SEE ATTACHED SCHEDULE F** | | | | | | $163,735,242.68 |
| | | | | | TOTAL: | **$163,735,242.68** |

Schedule F
Unsecured Creditors

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | CONSIDERATION FOR CLAIM | C | U | D | PAYABLE BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDY PHILLIPS | 2647 MORAGA | 410 MADISON AVENUE | | SAN JOSE | CA | 95148 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| BANK OF CHINA | BANKING DEPARTMENT | | | NEW YORK | NY | 10017 | | TRADE CLAIM | | | | $24,077.78 |
| BEKINS MOVING SOLUTIONS INC | 1901 W BUCKEYE ROAD | | | PHOENIX | AZ | 80059 | | TRADE CLAIM | | | | $4,686.00 |
| BRENA & JENNIFER EVERETT | 2404 SAXTON CIRCLE | | | ROSEVILLE | CA | 95747 | | LITIGATION PARTY | | | | UNKNOWN |
| CA STATE BOARD OF EQUALIZATION | SHUPING HOU | 121 SPEAR STREET, SUITE 460 | | SAN FRANCISCO | CA | 94105 | | DISPUTE PARTY | | | | UNKNOWN |
| CAMERON PARK SENIOR LIVING LLC | 3081 PONTE MORINO DR | | | CAMERON PARK | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| CENTEX HOMES | C/O PULTEGROUP, INC | 3350 PEACHTREE ROAD, NE | | ATLANTA | GA | 30326 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| CHRISTOPHER & JENNIFER PAWLAK | 2389 SAXTON CIRCLE | | | ROSEVILLE | CA | 95747 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| CLIFFORD B CHAPMAN, JR & APRIL CHAPMAN | 3105 OVERTON WAY | | | ROSEVILLE | CA | 95747 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| COBRA PLUS ADMINISTRATORS, INC. | 3090 FITE CIRCLE, SUITE 101 | | | SACRAMENTO | CA | 95827-1810 | | TRADE CLAIM | | | | $42.50 |
| CORODATA RECORDS MANAGEMENT INC | PO BOX 842638 | | | LOS ANGELES | CA | 90084-2638 | | TRADE CLAIM | | | | $41.69 |
| DANIEL J WALLACE JR. AND ROBIN L WALLACE TRUSTEES OF THE WALLACE FAMILY TRUST | 2421 SAXTON CIRCLE | | | ROSEVILLE | CA | 95747 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| DANIEL/KATHY SACKL | DANIEL/KATHY SACKL | 953 HOPKINS WAY | | PLEASANTON | CA | 94566 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| DANNI ITANI | 16567 AZTEC RIDGE | | | LOS GATOS | CA | 95030 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| DAVID & RAMONA GUERRA | 2209 WIGHILL CIRCLE | | | ROSEVILLE | CA | 95747 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| DAVID & TERRI ITANI | 2237 WIGHILL CIRCLE | | | ROSEVILLE | CA | 95747 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| DAVID MILLER III & VIVIAN MILLER | 2417 SAXTON CIRCLE | | | ROSEVILLE | CA | 95747 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| DENNIS & ZAN KRIGEL | 3090 OVERTON WAY | | | ROSEVILLE | CA | 95747 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| DIANA & IGNACIO NOLASCO | 2234 WIGHILL CIRCLE | | | ROSEVILLE | CA | 95747 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| DISCOVA | UFFEY THAMES GROUP LLC | 100 CALIFORNIA ST SUITE 800 | | SAN FRANCISCO | CA | 94111 | | TRADE CLAIM | | | | $10,031.00 |
| DON & BRENDA BLOM | 2230 WIGHILL CIRCLE | | | ROSEVILLE | CA | 95747 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| DOUGLAS NEVILLE | 2241S SAXTON CIRCLE | | | ROSEVILLE | CA | 95747 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| EDWARD EUGENE SNYDER III AND JUDY ANN SNYDER, TRUSTEES OF THE SNYDER FAMILY 2008 REVOCABLE TRUST | 2216 WIGHILL CIRCLE | | | ROSEVILLE | CA | 95747 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| ENERGY CONVERSION DEVICES LIQUIDATION TRUST, BY AND THROUGH ITS LIQUIDATING TRUSTEE, JOHN MADDEN | C/O W GORDON DOBIE | 35 WEST WACKER DRIVE | | CHICAGO | IL | 60601 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| FEDEX | PO BOX 7221 | | | PASADENA | CA | 91109-7321 | | TRADE CLAIM | | | | $51.04 |
| FRANCHISE TAX BOARD | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0511 | | TRADE CLAIM | | | | $800.00 |
| G J GARDNER HOMES | KAY RESIDENCE | 3601/6 HWY 190 | | SPRINGVILLE | CA | 93265 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| G J GARDNER HOMES | PORTERVILLE CUSTOMS MODEL | 1434 SHELLY LANE | | PORTERVILLE | CA | 93257 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| GARDEN CORP RECREATION DO | 2008 RHODES LANE | | | ROSEVILLE | CA | 95747 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| GIBBS GIDEN LOCHER TURNER AND SENET LLP | 1880 CENTURY PARK EAST 12TH FLOOR | | | LOS ANGELES | CA | 90067 | | TRADE CLAIM | | | | $741.72 |
| HANSON BRIDGETT LLP | 425 MARKET STREET, 26TH FLOOR | | | SAN FRANCISCO | CA | 94105 | | TRADE CLAIM | | | | $3,192.00 |
| HARRY FLEMING | ATTN: MICHAEL P FLEMING & ASSOCIATES | C/O MICHAEL P. FLEMING | 440 LOUISIANA, SUITE 1920 | HOUSTON | TX | 77002 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| HIRSCH & WESTHEIMER | 1415 LOUISIANA, 36TH FLOOR | | | HOUSTON | TX | 77002 | | TRADE CLAIM | | | | $3,312.76 |
| INTERA MEDIA | 315 E MIDDLEFIELD ROAD | | | MOUNTAIN VIEW | CA | 94043 | | TRADE CLAIM | | | | $1,723.86 |
| JANET SHELTON | JANET SHELTON | 15037 ALYSSUM CT | | FONTANA | CA | 92336 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| JASON S REYNOLDS & CARRIE NAY | 1115 GRAYWOOD WAY | | | EL DORADO HILLS | CA | 95762 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| JEFFERY FERRY | 2033 LARKSTONE PLACE | | | EL DORADO HILLS | CA | 95762 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| JENNIFER S. KAITMAN | 1173 ROTHWELL LANE | | | ROSEVILLE | CA | 95747 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| JEROME & KAYLA SIMMONS | 2273 LOCKTON DRIVE | | | ROSEVILLE | CA | 95747 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| JIM & GALVYN MIRANDA | 2348 SAXTON CIRCLE | | | DANVILLE | CA | 94556 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| K FRONE | LEVANTO LG LRG LOTS REL 18 | 624 COLMAR CT | | | | | | LITIGATION PARTY | X | X | X | UNKNOWN |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | PO BOX 8500-1/10 | | | PHILADELPHIA | PA | 19178 | | TRADE CLAIM | | | | $80.80 |
| LOGISTICS PLUS INC | PO BOX 1288 | | | ERIE | PA | 16512-1288 | | TRADE CLAIM | | | | $69,308.75 |
| MARC SAROZNIK & AMY L AUFDEMBERGE | 3160 OVERTON WAY | | | ROSEVILLE | CA | 95747 | | LITIGATION PARTY | X | X | X | UNKNOWN |



Schedule F
Unsecured Creditors

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | CONSIDERATION FOR CLAIM | C | U | D | PAYABLE BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARK & TANNI CARLSON | 2121 RHODES LN | | | ROSEVILLE | CA | 95747 | | LITIGATION PARTY | X | X | X | $5,000.00 |
| MAYER BROWN LLP | 1999 K STREET, N.W. | | | WASHINGTON | DC | 20006 | | TRADE CLAIM | | | | UNKNOWN |
| MESQUITE SOLAR 1 LLC | 101 N. ASH ST HQ14E | | | SAN DIEGO | CA | 92101 | | DISPUTE PARTY | | | | UNKNOWN |
| MICHAEL CUSANELLI & FENG YU HSIAO | 2221 LOCKTON DRIVE | | | ROSEVILLE | CA | 95747 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| MICHAEL WADE ANDERSON AND JESSICA RIEN ANDERSON, TRUSTEES OF THE 2008 ANDERSON FAMILY TRUST | 3084 MORLEY LANE | | | ROSEVILLE | CA | 95747 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| MILESTONE PETERSON & WATTS LLP | GLENN PETERSON, STEPHEN HAMILTON | 2267 LAVA RIDGE CT., STE 210 | | ROSEVILLE | CA | 95661 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 3073 PONTE MORINO DR | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 3075 PONTE MORINO DR | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 3077 PONTE MORINO DR | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 3079 PONTE MORINO DR | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 3081 PONTE MORINO DR | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 3083 PONTE MORINO DR | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6062 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6064 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6068 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6069 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6072 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6073 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6076 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6080 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6081 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6084 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6088 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6089 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6092 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6093 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6096 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6097 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6100 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6101 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6104 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6105 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6107 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6108 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6111 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6112 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6116 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6117 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6120 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6121 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6124 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6125 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6128 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6129 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6133 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6141 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6142 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6145 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6149 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6150 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6153 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6154 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6157 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6158 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6161 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6162 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6166 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6169 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |



Schedule F
Unsecured Creditors



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | CONSIDERATION FOR CLAIM | C | U | D | PAYABLE BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OEM LITIGATION PARTY | CAMERON PARK | 6170 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6173 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6174 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6177 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6178 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6181 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6182 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6185 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6186 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6189 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6190 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6194 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6198 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | CAMERON PARK | 6202 PALMERO CIRCLE | | SHINGLE SPRINGS | CA | 95682 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | HARMONY (FONTANA 56) | 14935 PEPPERDINE DR | | FONTANA | CA | 92336 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | HARMONY (FONTANA 56) | 14939 PEPPERDINE DR | | FONTANA | CA | 92336 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | HARMONY (FONTANA 56) | 14943 PEPPERDINE DR | | FONTANA | CA | 92336 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | HARMONY (FONTANA 56) | 14944 PEPPERDINE DR | | FONTANA | CA | 92336 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | HARMONY (FONTANA 56) | 14951 PEPPERDINE DR | | FONTANA | CA | 92336 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | HARMONY (FONTANA 56) | 14959 PEPPERDINE DR | | FONTANA | CA | 92336 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | HARMONY (FONTANA 56) | 14964 PEPPERDINE DR | | FONTANA | CA | 92336 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | HARMONY (FONTANA 56) | 14967 PEPPERDINE DR | | FONTANA | CA | 92336 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | HARMONY (FONTANA 56) | 14975 PEPPERDINE DR | | FONTANA | CA | 92336 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | HARMONY (FONTANA 56) | 14977 PEPPERDINE DR | | FONTANA | CA | 92336 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | HARMONY (FONTANA 56) | 14984 PEPPERDINE DR | | FONTANA | CA | 92336 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | HARMONY (FONTANA 56) | 14987 PEPPERDINE DR | | FONTANA | CA | 92336 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | HARMONY (FONTANA 56) | 14990 PEPPERDINE DR | | FONTANA | CA | 92336 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | HARMONY (FONTANA 56) | 15007 PEPPERDINE DR | | FONTANA | CA | 92336 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | HARMONY (FONTANA 56) | 15017 PEPPERDINE DR | | FONTANA | CA | 92336 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | HARMONY (FONTANA 56) | 15027 PEPPERDINE DR | | FONTANA | CA | 92336 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | HARMONY (FONTANA 56) | 7254 CHESAPEAKE WAY | | FONTANA | CA | 92336 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | HARMONY (FONTANA 56) | 7255 CHESAPEAKE WAY | | FONTANA | CA | 92336 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | HARMONY (FONTANA 56) | 7262 ANNAPOLIS WAY | | FONTANA | CA | 92336 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | HARMONY (FONTANA 56) | 7265 ANNAPOLIS WAY | | FONTANA | CA | 92336 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| OEM LITIGATION PARTY | HARMONY (FONTANA 56) | 7266 ANNAPOLIS WAY | | FONTANA | CA | 92336 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| PACIFIC OAK DEVELOPMENT INC | PO BOX 894436 | | | LOS ANGELES | CA | 90189 | | TRADE CLAIM | X | | | $18,491.00 |
| PATRICK & CHELSIE LYNCH | 2452 BAYVIEW AVE | | | CARMEL | CA | 93923 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| PAT PECK, INC | 2333 SAXTON CIRCLE | | | ROSEVILLE | CA | 95747 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| R. TODD NEILSON, SOLVNDRA RESIDUAL TRUSTEE | 11647 ALGONQUIN RD (STE200) | C/O PACHULSKI STANG ZIEHL & JONES LLP | ATTN: DEBRA I. GRASSGREEN & JASON H. ROSELL | 150 CALIFORNIA ST., 15TH FLOOR | SAN FRANCISCO | CA | 94111-4500 | | TRADE CLAIM | | | | $635.97 |
| RANDY RUSSELL | RANDY RUSSELL | 633 HENRY COWELL | | SANTA CRUZ | CA | 95060 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| RANDY RUSSELL | 633 HENRY COWELL | | | SANTA CRUZ | CA | 95060 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| RAY RHUMBAUGT | 11717 BRAXTON DRIVE | | | ROSEVILLE | CA | 95747 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| REDINGTON & JOY MARINAS | 2296 SAXTON CIRCLE | | | ROSEVILLE | CA | 95747 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| ROBERT CAPUTO | 2465 SAXTON CIRCLE | | | ROSEVILLE | CA | 95747 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| ROBERT J. CHANEY | 3032 OVERTON WAY | | | ROSEVILLE | CA | 95747 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| ROBERTO & SHERRY ORTIZ | ROBERTO/SHERRY ORTIZ | 15061 CORNFLOWER CT | | FONTANA | CA | 92336 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| ROCKY & LISA GIANNETTA | 1168 ROTHWELL LANE | | | ROSEVILLE | CA | 95747 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| ROCKY FASINI AND CHRISTINE ELIZABETH FASANI, TRUSTEES OF THE ROCKY AND CHRISTINE FASANI TRUST | 2305 WIGHILL CIRCLE | | | ROSEVILLE | CA | 95747 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| ROGER YEH | 9411 DARROW DR | | | HUNTINGTON BEACH | CA | 92646 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| RYAN & DANIELLE HUNTINGTON | 2429 SAXTON CIRCLE | | | ROSEVILLE | CA | 95747 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| RYAN DRESSEL | 12941 LOCKTON DRIVE | | | ROSEVILLE | CA | 95747 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| S & S HOMES | BRIDLE CREEK PHASE1 | 7307 CARSON RIVER RD | | BAKERSFIELD | CA | 93311 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| SCOTT & CYNTHIA MCILROY | 2609 RHODES LN | | | ROSEVILLE | CA | 95747 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| SEAN DOCHERTY & CRYSIA VON BIBRA | 2386 DUNSLEY WAY | | | ROSEVILLE | CA | 95747 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| SELMA ARNEY & ANDREW JOHN ARNEY | 2328 WIGHILL CIRCLE | | | ROSEVILLE | CA | 95747 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| SHAUNTAE HOUFF | 2033 RHODES LANE | | | ROSEVILLE | CA | 95747 | | DISPUTE PARTY | X | X | X | UNKNOWN |
| SINTEL COMMUNICATIONS | RAY ZHOU | BUSINESS DEVELOPMENT MANAGER - SINGTEL, CHINA | UNIT 707, KIC PLAZA, NO. 333, SONGHU ROAD | SHANGHAI | | 200433 | CHINA | LITIGATION PARTY | X | X | X | UNKNOWN |
| SOLARPARK KOREA | 855-1, DUNSAN-RI, BONGDONG-WEIP | | | WANJU-GUN, JEOLLABUK | | | KOREA | TRADE CLAIM | X | X | X | $449,020.00 |

Schedule F
Unsecured Creditors

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | CONSIDERATION FOR CLAIM | C | U | D | PAYABLE BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATE COMPENSATION INSURANCE FUND | PO BOX 7441 | | | SAN FRANCISCO | CA | 94120-7441 | | TRADE CLAIM | | | | $759.17 |
| STEPHEN G. ALLEN | 3065 HORNBY LANE | | | ROSEVILLE | CA | 95747 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| SUNTECH ARIZONA, INC | C/O SUNTECH AMERICA, IN C | | | SAN FRANCISCO | CA | 94107 | | TRADE CLAIM | | | | $2,233,518.41 |
| SUNTECH POWER DEVELOPMENT CO., INC | C/O SUNTECH AMERICA, IN C | 901 SECOND STREET, SUITE 575 | | SAN FRANCISCO | CA | 94107-4235 | | INTERCOMPANY CLAIM | | | | $2,477,680.87 |
| SUNTECH POWER ASIA PACIFIC LIMITED | 2/F EDINBURGH TOWER, THE LANDMARK, 15 QUEEN'S RD | 901 SECOND STREET, SUITE 575 | | CENTRAL HONG KONG | | | HONG KONG | FORMER AFFILIATE CLAIM | X | X | X | $690,653.72 |
| SUNTECH POWER INTERNATIONAL, LTD | Mühlentalstrasse 36 | CH-8200 | | SCHAFFHAUSEN | | | SWITZERLAND | INTERCOMPANY CLAIM | X | X | X | $604,910.45 |
| SYNCON HOMES | MOSSDALE II 50% | 769 GREEN PLAZA | | LATHROP | CA | 95330 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| TANYA A HUGHES | 2209 LOCKTON DRIVE | | | ROSEVILLE | CA | 95747 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| TODD WILSON | 1531 E DESERT ISLAND DR | | | FRESNO | CA | 93730 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| U.E.S. INC. & EMPIRE RECOVERY SYSTEMS, INC. D/B/A | UNITED LEGAL GROUP D/B/A CREDIT COLLECTION BUREAU | P.O. BOX 8099 | | ANAHEIM | CA | 92812 | | COLLECTIONS ADVISOR | X | X | X | UNKNOWN |
| VERIZON WIRELESS | PO BOX 660108 | | | DALLAS | TX | 75266-0108 | | TRADE CLAIM | | | | $903.77 |
| VERNON & PATTY FLETCHER | 2073 RHODES LANE | | | ROSEVILLE | CA | 95747 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| VISION SERVICE PLAN | PO BOX 45210 | | | SAN FRANCISCO | CA | 94145-5210 | | TRADE CLAIM | | | | $1.33 |
| WILLIAM & CINDY KUEFNER | 121 LA VISTA WAY | | | DANVILLE | CA | 94506 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| WILSON HOMES/ALVAREZ | CAMDEN PLACE | 1362 SUSSEX AVE | | CLOVIS | CA | 93619 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| WILSON HOMES/CULLERS | RIVAGE-HARLAN | 1929 N. NACOLETTE | | CLOVIS | CA | 93619 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| WILSON HOMES/HURSACK | CAMDEN PLACE | 3248 BELLAIRE AVE | | CLOVIS | CA | 93619 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| WOODS FAMILY TRUST | WOODS RESIDENCE | 2869 EUROPA DRIVE | | COSTA MESA | CA | 92626 | | LITIGATION PARTY | X | X | X | UNKNOWN |
| WUXI SUNTECH POWER CO., LTD | 9 XIN HUA ROAD | NEW DISTRICT | | WUXI JIANGSU PROVINCE | | 214028 | CHINA | TRADE CLAIM | X | X | X | $107,045,195.32 |
| | | | | | | | | TOTAL: | | | | $163,735,242.68 |

1. BALANCE HAS BEEN ALLEGEDLY TRANSFERRED TO WUXI SUNTECH POWER CO., LTD BUT BOOKS REFLECTS SOLARPARK KOREA PENDING SUPPORTING DOCUMENTATION

In re: Suntech America, Inc.
Case No. 15-10054 (CSS)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any time share interests. State nature of debtor's interest in contract, i.e., "Purchase", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described.

**NOTE.** A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

☐   Check this box if debtor has no executory contracts or unexpired leases.

| NAME | MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| ALISTAIR MACKENZIE | C/O SUNTECH AMERICA, INC. 501 SECOND ST., SUITE 575 SAN FRANCISCO, CA 94017 | CONTRACTOR AGREEMENT |
| BANK OF AMERICA | PO BOX 15731 WILMINGTON, DE 19886-5731 | BANK, TREASURY SERVICES AGREEMENT |
| BLUE SHIELD OF CALIFORNIA | PO BOX 749415 LOS ANGELES, CA 90074-9415 | MEDICAL BENEFITS PROVIDOR |
| BRYAN CAVE LLP | ONE RENAISSANCE SQUARE TWO NORTH CENTRAL AVENUE, SUITE 2200 PHOENIX, AZ 85004-4406 | ENGAGEMENT LETTER |
| CANON FINANCIAL SERVICES, INC. | PO BOX 4004 CAROL STREAM, IL 60197-4004 | COPIER LEASE AGREEMENT |
| CHLIC CHICAGO | REVENUE MANAGEMENT CIGNA HEALTHCARE PO BOX 644546 PITTSBURGH, PA 15264 | DENTAL BENEFITS PROVIDOR |
| CORODATA RECORDS MANAGEMENT INC | PO BOX 842638 LOS ANGELES, CA 90084-2638 | OFF-SITE STORAGE AGREEMENT |
| CSHR INC | C/O SUNTECH AMERICA, INC. 501 SECOND ST., SUITE 575 SAN FRANCISCO, CA 94017 | CONTRACTOR AGREEMENT |
| DISCOVIA | LIFFEY THAMES GROUP LLC 100 CALIFORNIA ST., SUITE 800 SAN FRANCISCO, CA 94111 | ENGAGEMENT LETTER |
| EXPONENT INC | PO BOX 200283 DEPT  002 DALLAS, TX 75320-0283 | ENGAGEMENT LETTER |
| GIBBS, GIDEN, LOCHER, TURNER & SENET LLP | 1880 CENTURY PARK EAST,12TH FLOOR LOS ANGELES, CA 90067 | ENGAGEMENT LETTER |
| GRAHAM EVARTS | C/O SUNTECH AMERICA, INC. 501 SECOND ST., SUITE 575 SAN FRANCISCO, CA 94017 | COMMISSIONED SALES CONTRACTOR |
| HANSON BRIDGET LLP | 425 MARKET STREET, 26TH FLOOR SAN FRANCISCO, CA 94105 | ENGAGEMENT LETTERS (6) |
| HILCO VALUATION SERVICES LLC | 5 REVERE DRIVE, STE 300 NORTHBROOK, IL 60062 | ENGAGEMENT LETTER |
| HIRSCH & WESTHEIMER | 1415 LOUISIANA ST., 36TH FLOOR HOUSTON, TX 77002 | ENGAGEMENT LETTER |
| HOLLAND AND HART LLP | PO BOX 17283 DENVER, CO 80217-0283 | ENGAGEMENT LETTER |
| INCORPORATING SERVICES LTD | 3500 S. DUPONT HWY DOVER, DE 19901 | BUSINESS REGISTRATION |
| INTERMEDIA | 150 MATHILDA PLACE #104 SUNNYVALE, CA 94086 | EMAIL SERVICE PROVIDOR |
| INTERNATIONAL DATA GROUP | IDG CONSUMER & SMB ATTN: MATT SMITH PO BOX 9208 FRAMINGHAM, MA 01701-9208 | OFFICE LEASE |
| JAMS INC | P.O. BOX 512850 LOS ANGELES, CA 90051-0850 | ENGAGEMENT LETTER |
| JEFF SCHNEIDER | C/O SUNTECH AMERICA, INC. 501 SECOND ST., SUITE 575 SAN FRANCISCO, CA 94017 | COMMISSIONED SALES CONTRACTOR |
| JENINE SCONTRINO-WEBER | C/O SUNTECH AMERICA, INC. 501 SECOND ST., SUITE 575 SAN FRANCISCO, CA 94017 | CONTRACTOR AGREEMENT |
| KAISER FOUNDATION HEALTH PLAN | KAISER PERMANENTE P O BOX 60000, FILE NUMBER 73030 SAN FRANCISCO, CA 94160-3030 | MEDICAL BENEFITS AGREEMENT |
| KYLE BURAK | C/O SUNTECH AMERICA, INC. 501 SECOND ST., SUITE 575 SAN FRANCISCO, CA 94017 | COMMISSIONED SALES CONTRACTOR |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | PO BOX 8500-110 PHILADELPHIA, PA 19718 | LIFE INSURANCE BENEFITS PROVIDOR |
| LINDA YEE | C/O SUNTECH AMERICA, INC. 501 SECOND ST., SUITE 575 SAN FRANCISCO, CA 94017 | CONTRACTOR AGREEMENT |



In re: Suntech America, Inc.
Case No. 15-10054 (CSS)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any time share interests. State nature of debtor's interest in contract, i.e., "Purchase", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described.

**NOTE:** A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME | MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| LOGISTICS PLUS INC | PO BOX 1288<br>ERIE, PA 16512-1288 | WAREHOUSE & ORDER PROCESSING CONTRACT |
| MAYER BROWN LLP | 1999 K STREET, N.W.<br>WASHINGTON, DC 20006 | ENGAGEMENT LETTER |
| MERCHANT SERVICE | ELAVON SETTLEMENT/RECOVERY<br>PO BOX 86 SDS12-2291<br>MINNEAPLOIS, MN 55486-0086 | CREDIT CARD PROCESSING AGREEMENT |
| O'MELVENY & MYERS LLP | TWO EMBARCADERO CENTER, 28TH FLOOR<br>SAN FRANCISCO, CA 94111 | ENGAGEMENT LETTER |
| PARAGON LEGAL GROUP P.C. | 601 CALIFORNIA STREET, SUITE 615<br>SAN FRANCISCO, CA 94108 | ENGAGEMENT LETTER |
| PAYCHEX INC | 12647 ALOCSTA BLVD, STE#200<br>SAN RAMON, CA 94583 | PAYROLL PROCESSOR |
| PAYCHEX-HRS | PAYCHEX HUMAN RESOURCE SERVICES<br>1175 JOHN ST. WEST<br>HENRIETTA, NY 14586-9199 | 401K ADMINISTRATOR |
| PINNACLE INC | 1350 SOUTH LOOP ROAD, SUITE 110<br>ALAMEDA, CA 94502 | COLLATERAL STORAGE AGREEMENT |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | PO BOX 371887<br>PITTSBURGH, PA 15250-7887 | POSTAGE MACHINE RENTAL |
| RICHARDS, LAYTON & FINGER, P.A. | 920 N. KING STREET<br>WILMINGTON, DE 19801 | ENGAGEMENT LETTER |
| ROGER PERKINS | C/O SUNTECH AMERICA, INC.<br>501 SECOND ST., SUITE 575<br>SAN FRANCISCO, CA 94017 | COMMISSIONED SALES CONTRACTOR |
| SHEARMAN & STERLING LLP | 599 LEXINGTON AVENUE<br>NEW YORK, NY 10022-6069 | ENGAGEMENT LETTER |
| STATE COMPENSATION INSURANCE FUND | PO BOX 7441<br>SAN FRANCISCO, CA 94120-7441 | WORKERS' COMP. INSURANCE CARRIER |
| TONIA WONG | C/O SUNTECH AMERICA, INC.<br>501 SECOND ST., SUITE 575<br>SAN FRANCISCO, CA 94017 | CONTRACTOR AGREEMENT |
| ULRS, INC. & EMPIRE RECOVERY SYSTEMS, INC. D/B/A | UNITED LEGAL GROUP D/B/A CREDIT COLLECTION BUREAU<br>PO BOX 8099<br>ANAHEIM, CA 92812 | COLLECTION AGENCY |
| UPSHOT SERVICES LLC | 7808 CHERRY CREEK SOUTH DR., SUITE 112<br>DENVER, CO 80231 | SERVICES AGREEMENT |
| VERIZON WIRELESS | PO BOX 660108<br>DALLAS, TX 75266-0108 | SERVICES AGREEMENT |
| VISION SERVICE PLAN | PO BOX 45210<br>SAN FRANCISCO, CA 94145 | VISION BENEFITS AGREEMENT |

In re: Suntech America, Inc.
Case No. 15-10054 (CSS)

## SCHEDULE H - CODEBTORS

 Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable
on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  In community
property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on
this schedule.  Include all names used by the nondebtor spouse during the six years immediately preceding the
commencement of this case.

☑ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| None | |

In re Suntech America, Inc.,                                    Case No. 15-10054
        Debtor                                                              (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

    I, the  Authorized Agent  [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the ____Corporation____ [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of **22** sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date ____2/26/2015____                    Signature: _____

                                      Paul Toan
                                   [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

-------------------------------------------------------------------------------------------------------------------------

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.